Solatium - (description)

| # | Personal Representative |  |  |  | Claimant |  |  |  | Nationality on 9/11 | 9/11 Decedent |  |  |  | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information |  |  | Solatium Damages |  |  |  |  | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | First | Middle | Last | Suffix | First | Middle | Last | Suffix |  | First | Middle | Last | Suffix |  |  |  | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |  |
| 1 |  |  |  |  | Aaron |  | Adler |  | US | Lee | Alan | Adler |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 203 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 2 |  |  |  |  | Isabell | Dansiger | Adler |  | US | Lee | Alan | Adler |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 206 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 8,500,000 | $25,500,000 |  |
| 3 |  |  |  |  | Jay |  | Adler |  | US | Lee | Alan | Adler |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 207 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 4 |  |  |  |  | Arline |  | Peabody-Bane |  | US | Michael |  | Bane |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 21 |  | Step-Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 4,250,000 | $12,750,000 |  |
| 5 |  |  |  |  | Brenda | E. | Jobe |  | US | Michael |  | Bane |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 23 |  | Step-Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 2,125,000 | $6,375,000 |  |
| 6 |  |  |  |  | Brian |  | Major |  | US | Michael |  | Bane |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 22 |  | Step-Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 2,125,000 | $6,375,000 |  |
| 7 |  |  |  |  | Joseph |  | Carpeneto |  | US | Joyce | Ann | Carpeneto |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 25 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 4,250,000 | $12,750,000 |  |
| 8 |  |  |  |  | James |  | Casazza |  | US | John | F. | Casazza |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 252 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | None | $ 4,250,000 | $12,750,000 |  |
| 9 |  |  |  |  | Michael |  | Chirchirillo |  | US | Peter |  | Chirchirillo |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 33 |  | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 8,500,000 | $25,500,000 |  |
| 10 |  |  |  |  | Nicholas |  | Chirchirillo |  | US | Peter |  | Chirchirillo |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 32 |  | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 8,500,000 | $25,500,000 |  |
| 11 | Leslie | Coale | Brown |  | Joan | Ann | Coale | Estate of | US | Jeffrey |  | Coale |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 34 | 03md01570 ECF 10536 at p. 6 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 8,500,000 | $25,500,000 |  |
| 12 | Daniel | D. | Coffey | M.D. | Daniel | F. | Coffey | Jr., Estate of | US | Daniel | M. | Coffey |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 36 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 8,500,000 | $25,500,000 |  |
| 13 | Daniel | D. | Coffey | M.D. | Jeanette |  | Coffey | Estate of | US | Daniel | M. | Coffey |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 35 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 8,500,000 | $25,500,000 |  |
| 14 |  |  |  |  | Colleen |  | McDonald |  | US | Jason |  | Coffey |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 37 |  | Spouse | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 12,500,000 | $37,500,000 |  |
| 15 |  |  |  |  | Susan |  | Bohan |  | US | Jeffrey |  | Collman |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 45 |  | Step-Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 2,125,000 | $6,375,000 |  |
| 16 |  |  |  |  | Keith |  | Bradkowski |  | US | Jeffrey |  | Collman |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 38 |  | Spouse | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 12,500,000 | $37,500,000 |  |
| 17 |  |  |  |  | Kathryn | E. | Collman |  | US | Jeffrey |  | Collman |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 39 |  | Step-Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 4,250,000 | $12,750,000 |  |
| 18 |  |  |  |  | Charles | Edward | Gengler |  | US | Jeffrey |  | Collman |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 44 |  | Step-Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 2,125,000 | $6,375,000 |  |
| 19 |  |  |  |  | Steven |  | Gengler |  | US | Jeffrey |  | Collman |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 43 |  | Step-Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 2,125,000 | $6,375,000 |  |
| 20 |  |  |  |  | Vicki | Lynn | Michel |  | US | Jeffrey |  | Collman |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 42 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 4,250,000 | $12,750,000 |  |
| 21 | Keith |  | Bradkowski |  | Beverly |  | Sutton | Estate of | US | Jeffrey |  | Collman |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 40 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 8,500,000 | $25,500,000 |  |
| 22 |  |  |  |  | Carolyn |  | Sutton |  | US | Jeffrey |  | Collman |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 41 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 4,250,000 | $12,750,000 |  |
| 23 |  |  |  |  | Cherrie | L. | Allen |  | US | Denease |  | Conley |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 197 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 24 |  |  |  |  | Irma | Joyce | Fletcher |  | US | Denease |  | Conley |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 198 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 25 |  |  |  |  | Barbara |  | Haynes-Jenkins |  | US | Denease |  | Conley |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 200 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 26 | Myra |  | Byrd |  | Earl |  | Ray | Estate of | US | Denease |  | Conley |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 199 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 27 |  |  |  |  | Herman |  | Ray |  | US | Denease |  | Conley |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 195 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 28 | Herman |  | Ray |  | James |  | Ray | Estate of | US | Denease |  | Conley |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 201 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 29 | Odetta |  | Haywood |  | Stanley |  | Ray | Estate of | US | Denease |  | Conley |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 202 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 30 |  |  |  |  | Gabrielle | Hunter | Davis |  | US | Wayne | T. | Davis |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 187 |  | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 8,500,000 | $25,500,000 |  |
| 31 |  |  |  |  | Malachai | Roarke | Davis |  | US | Wayne | T. | Davis |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 188 |  | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 8,500,000 | $25,500,000 |  |
| 32 |  |  |  |  | Tanya |  | Davis |  | US | Wayne | T. | Davis |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 186 |  | Spouse | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 12,500,000 | $37,500,000 |  |
| 33 |  |  |  |  | Noverta |  | Davis-Dean |  | US | Wayne | T. | Davis |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 189 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 8,500,000 | $25,500,000 |  |
| 34 |  |  |  |  | Anita |  | DeBlase |  | US | James | V. | DeBlase |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 209 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 8,500,000 | $25,500,000 |  |
| 35 |  |  |  |  | Anthony |  | DeBlase |  | US | James | V. | DeBlase |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 210 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 36 |  |  |  |  | Richard |  | DeBlase |  | US | James | V. | DeBlase |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 211 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 37 |  |  |  |  | Jason |  | Diehl |  | US | Michael |  | Diehl |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 46 |  | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | $ 8,500,000 | $25,500,000 |  |
| 38 | Harley |  | DiNardo |  | Esterina |  | DiNardo | Estate of | US | Marisa |  | DiNardo-Schorpp |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 48 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 8,500,000 | $25,500,000 | a/k/a Ester DiNardo |
| 39 |  |  |  |  | Harley |  | DiNardo |  | US | Marisa |  | DiNardo-Schorpp |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 47 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 40 |  |  |  |  | Pio |  | DiNardo |  | ITA | Marisa |  | DiNardo-Schorpp |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 49 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 8,500,000 | $25,500,000 |  |
| 41 |  |  |  |  | Andrew |  | Economos |  | US | Constantine |  | Economos |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 50 |  | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 |  |
| 42 | Andrew Olga |  | Economos Valinotti |  | Leon |  | Economos | Estate of | US | Constantine |  | Economos |  | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 51 |  | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8-9 | $ 8,500,000 | $25,500,000 |  |

Solatium - (description)

| # | | | First | MI | Last | | | First | MI | Last | | Suffix | | Date | State | Case | Para | Prior | Relation | Decl | ECF | Solatium | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | | Olga | | Valinotti | | US | Constantine | | Economos | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 52 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 8 | $ 4,250,000 | $12,750,000 | |
| 44 | Corazon | | Fernandez | | Cirilo | Fernandez | Estate of | US | Judy | | Fernandez | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 54 | 03md01570 ECF 10536 at p. 6 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 45 | | | Richard | | Fernandez | | US | Judy | | Fernandez | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 55 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 46 | Timothy | | Regan | | Emma | Fernandez Regan | Estate of | US | Judy | | Fernandez | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 53 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 47 | | | Constance | | Finnicum | | US | Richard | | Gabrielle | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 56 | 02cv06977 (Ashton) ECF 1478 at pg. 4 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 02cv06977 (Ashton) ECF 3300 at pg. 4 | 4,250,000 | $12,750,000 | f/k/a Connie Gabrielle |
| 48 | | | George | "Gabe" | Gabrielle | | US | Richard | | Gabrielle | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 57 | 02cv06977 (Ashton) ECF 1479 at pg. 3 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 02cv06977 (Ashton) ECF 3300 at pg. 4 | 4,250,000 | $12,750,000 | |
| 49 | | | Renee | L. | Gamboa | | US | Ronald | | Gamboa | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 58 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 50 | Renee | L. | Gamboa | | Ranulf | Gamboa | Estate of | US | Ronald | | Gamboa | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 59 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 51 | | | Maria | | Joule | | US | Ronald | | Gamboa | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 60 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 52 | | | Rachel | G. | Malubay | | US | Ronald | | Gamboa | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 61 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 53 | | | Marianna | | Garfi | | US | Francesco | | Garfi | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 212 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 8,500,000 | $25,500,000 | |
| 54 | | | Salvatore | | Garfi | | US | Francesco | | Garfi | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 213 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 8,500,000 | $25,500,000 | |
| 55 | | | Vito | | Garfi | | US | Francesco | | Garfi | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 214 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 4,250,000 | $12,750,000 | |
| 56 | John | | Haller | | James | Bond Goldshalk | Estate of | US | William | | Godshalk | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 62 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 57 | | | Jane | G. | Haller | | US | William | | Godshalk | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 63 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 58 | | | Carolee | | Azzarello | | US | John | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 71 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 59 | Kristy | | Grazioso | | Hank | Grazioso | Estate of | US | John | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 216 | 03md01570 ECF 10536 at p. 6 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 8,500,000 | $25,500,000 | |
| 60 | | | Kathryn | | Grazioso | | US | John | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 64 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 61 | | | Kristen | | Grazioso | | US | John | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 65 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 62 | | | Kristy | | Grazioso | | US | John | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 70 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 63 | | | Michael | | Grazioso | | US | John | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 66 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 64 | Carolee | | Azzarello | | Sandra | Grazioso | Estate of | US | John | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 68 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 65 | | | Karen | | Ventre | | US | John | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 69 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 66 | | | Carolee | | Azzarello | | US | Timothy | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 17 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 67 | | | Briana | | Grazioso | | US | Timothy | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 15 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 68 | | | Deborah | | Grazioso | | US | Timothy | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 13 | | Spouse | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 12,500,000 | $37,500,000 | |
| 69 | Kristy | | Grazioso | | Hank | Grazioso | Estate of | US | Timothy | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 20 | 03md01570 ECF 10536 at p. 6 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 8,500,000 | $25,500,000 | |
| 70 | | | Kristy | | Grazioso | | US | Timothy | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 19 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 71 | | | Lauren | | Grazioso | | US | Timothy | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 14 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 72 | Carolee | | Azzarello | | Sandra | Grazioso | Estate of | US | Timothy | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 16 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 73 | | | Karen | | Ventre | | US | Timothy | | Grazioso | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 18 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 4,250,000 | $12,750,000 | |
| 74 | | | Douglas | | Halvorson | | US | James | D. | Halvorson | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 72 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 75 | Kate | | Halvorson | | Evelyn | Halvorson | Estate of | US | James | D. | Halvorson | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 73 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 3 | 8,500,000 | $25,500,000 | |
| 76 | | | Kate | | Halvorson | | US | James | D. | Halvorson | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 74 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | 4,250,000 | $12,750,000 | |
| 77 | | | Lea | Michaela | Bitterman | | US | Donald | G. | Havlish | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 76 | | Step-Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | 8,500,000 | $25,500,000 | |
| 78 | | | Sean | | Bitterman | | US | Donald | G. | Havlish | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 75 | | Step-Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | 8,500,000 | $25,500,000 | |
| 79 | | | Derrick | | Hobin | | US | James | Jeffrey | Hobin | | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 77 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | 8,500,000 | $25,500,000 | |
| 80 | | | Teresa | | Cooke | | US | LeRoy | W. | Homer | | Jr. | US | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 217 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 4,250,000 | $12,750,000 | |
| 81 | Christine | | Homer | | Thomas | Freimark | Estate of | US | LeRoy | W. | Homer | | Jr. | US | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 220 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 4,250,000 | $12,750,000 | |
| 82 | | | Michelle | | Hargis | | US | LeRoy | W. | Homer | | Jr. | US | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 218 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 4,250,000 | $12,750,000 | |
| 83 | | | Christine | | Homer | | US | LeRoy | W. | Homer | | Jr. | US | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 219 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 4,250,000 | $12,750,000 | |
| 84 | | | Ilse | | Homer | | US | LeRoy | W. | Homer | | Jr. | US | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 221 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | 8,500,000 | $25,500,000 | |
| 85 | | | Laurel | | Homer | | US | LeRoy | W. | Homer | | Jr. | US | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 178 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | 8,500,000 | $25,500,000 | |
| 86 | | | Melodie | | Homer | | US | LeRoy | W. | Homer | | Jr. | US | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 177 | | Spouse | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | 12,500,000 | $37,500,000 | |

Solatium - (description)

| # | 9/11 Dec. FN | 9/11 Dec. MN | 9/11 Dec. LN | Plaintiff FN | Plaintiff MN | Plaintiff LN | Suffix | Nat'l | 9/11 Dec. FN | 9/11 Dec. MN | 9/11 Dec. LN | Suffix | DOD | State | Case | Complaint | Relationship | Evidence of Damages | Prior Order | Solatium | Trebled | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | | | | Monique | | Homer | | US | LeRoy | W. | Homer | Jr. | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 222 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 4,250,000 | $12,750,000 | |
| 88 | | | | Marilyn | | Johnson | | US | LeRoy | W. | Homer | Jr. | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 223 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 4,250,000 | $12,750,000 | |
| 89 | | | | Cheryl | Homer | Wilson | | US | LeRoy | W. | Homer | Jr. | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 224 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 4,250,000 | $12,750,000 | |
| 90 | | | | Germaine | | Wilson | | US | LeRoy | W. | Homer | Jr. | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 225 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 4,250,000 | $12,750,000 | |
| 91 | | | | Kevin | | Jian | | US | Hweidar | | Jian | | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 81 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 92 | | | | William | | Jian | | US | Hweidar | | Jian | | 9/11/01 | PA | 22cv01188 | 22cv01188 ECF 29 at para. 80 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 93 | | | | Audrey | R. | Jones | | US | Donald | | Jones | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 180 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 94 | Candy | Jones | Moyer | John | R. | Jones | Estate of | US | Donald | | Jones | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 179 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 95 | | | | Robert | A. | Jones | | US | Donald | | Jones | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 181 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 4,250,000.00 | $12,750,000 | |
| 96 | | | | Candy | Jones | Moyer | | US | Donald | | Jones | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 182 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 4,250,000.00 | $12,750,000 | |
| 97 | | | | Andrew | Brian | Jordan | Jr. | US | Andrew | Brian | Jordan | Sr. | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 226 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 8,500,000 | $25,500,000 | |
| 98 | | | | Dina | | LaFond | | US | Jeanette | | LaFond-Menichino | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 83 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 99 | | | | Paul | | Lavelle | | US | Denis | | Lavelle | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 85 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 4,250,000 | $12,750,000 | |
| 100 | | | | Rina | "Joy" | Kaufman | | US | Leon | | Lebor | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 172 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 4,250,000 | $12,750,000 | |
| 101 | Rina | "Joy" | Kaufman | Bessie | | Lebor | Estate of | US | Leon | | Lebor | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 173 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 102 | | | | David | | Lebor | | US | Leon | | Lebor | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 227 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 4,250,000 | $12,750,000 | |
| 103 | Rina | "Joy" | Kaufman | Philip | | Lebor | Estate of | US | Leon | | Lebor | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 228 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 8,500,000 | $25,500,000 | |
| 104 | | | | Barbara | | Lurman | | US | Leon | | Lebor | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 175 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 4,250,000.00 | $12,750,000 | |
| 105 | | | | Cathryn | | Lostrangio | | US | Joseph | | Lostrangio | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 88 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 106 | Diane | | Lostrangio | James | | Lostrangio | Estate of | US | Joseph | | Lostrangio | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 89 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 107 | | | | Joseph | | Lostrangio | Jr. | US | Joseph | | Lostrangio | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 87 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 108 | | | | Erich | | Maerz | | US | Noell | | Maerz | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 90 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 4,250,000 | $12,750,000 | |
| 109 | | | | Daniel | R. | Maher | | US | Daniel | L. | Maher | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 257 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 02cv07236 (Bauer) ECF 20; 19-1 at pg. 13 | $ 8,500,000 | $25,500,000 | |
| 110 | | | | Joseph | F. | Maher | | US | Daniel | L. | Maher | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 258 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 02cv07236 (Bauer) ECF 20; 19-1 at pg. 13 | $ 8,500,000 | $25,500,000 | |
| 111 | MaryEllen | | Medaglia | Annemarie | | Medaglia | Estate of | US | Rocco | | Medaglia | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 235 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 8,500,000 | $25,500,000 | |
| 112 | | | | Diana | | Medaglia | | US | Rocco | | Medaglia | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 236 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 9 | $ 8,500,000 | $25,500,000 | |
| 113 | | | | MaryEllen | | Medaglia | | US | Rocco | | Medaglia | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 238 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 114 | | | | Michael | | Medaglia | | US | Rocco | | Medaglia | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 239 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 115 | | | | Elizabeth | | Medaglia-Cordes | | US | Rocco | | Medaglia | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 240 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 8,500,000 | $25,500,000 | |
| 116 | | | | Kathleen | | Medaglia-Dellapenna | | US | Rocco | | Medaglia | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 237 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 117 | | | | Jesse | | Melendez | | US | Mary | | Melendez | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 94 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 118 | | | | Ramon | | Melendez | Jr. | US | Mary | | Melendez | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 91 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 119 | | | | Ricky | | Melendez | | US | Mary | | Melendez | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 93 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 120 | | | | Tyler | | Melendez | | US | Mary | | Melendez | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 92 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 121 | | | | Margaret | | Montanez | | US | Mary | | Melendez | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 96 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 4,250,000.00 | $12,750,000 | |
| 122 | | | | Florence | | Rosario | | US | Mary | | Melendez | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 95 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 4,250,000.00 | $12,750,000 | |
| 123 | | | | Peter | C. | Milano | | US | Peter | T. | Milano | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 97 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | |
| 124 | | | | Jessica | | Milano-Starks | | US | Peter | T. | Milano | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 98 | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 4 | $ 8,500,000 | $25,500,000 | f/k/a Jessica Milano |
| 125 | | | | Maria | | Lambert | | US | Joseph | D. | Mistrulli | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 192 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000 | $12,750,000 | |
| 126 | Maria Johnny | S. | Lambert Mistrulli | Anne | | Mistrulli | Estate of | US | Joseph | D. | Mistrulli | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 190 | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000 | $25,500,000 | |
| 127 | Joanne | | Mistrulli | Frank | | Mistrulli | Estate of | US | Joseph | D. | Mistrulli | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 242 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000 | $12,750,000 | |
| 128 | | | | Johnny | S. | Mistrulli | | US | Joseph | D. | Mistrulli | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 191 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000 | $12,750,000 | |
| 129 | | | | Jason | Ruben | Moreno | | US | Yvette | Nichole | Moreno | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 99 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000 | $12,750,000 | f/k/a Rolando R. Moreno |
| 130 | | | | Leiana | | Moreno | | US | Yvette | Nichole | Moreno | | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 100 | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |

| # | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | | | | Noelia | | Moreno | | US | Yvette | Nichole | Moreno | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 101 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 132 | Mary Ellen | | Murach | Edward | John | Murach | Estate of | US | Robert | M. | Murach | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 104 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 8,500,000.00 | $25,500,000 | |
| 133 | | | | Mary Ellen | | Murach | | US | Robert | M. | Murach | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 103 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 8,500,000.00 | $25,500,000 | |
| 134 | | | | Richard | J. | Murach | | US | Robert | M. | Murach | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 105 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 135 | | | | Katherine | | Tynion | | US | Robert | M. | Murach | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 102 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 136 | | | | Amy | | Martinez | | US | Louis | J. | Nacke | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 184 | | Spouse | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 12,500,000.00 | $37,500,000 | |
| 137 | | | | Dale | Allen | Nacke | | US | Louis | J. | Nacke | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 244 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 138 | | | | Joseph | Nicholas | Nacke | | US | Louis | J. | Nacke | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 247 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 8,500,000.00 | $25,500,000 | |
| 139 | | | | Kenneth | | Nacke | | US | Louis | J. | Nacke | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 248 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 140 | Dale | Allen | Nacke | Louis | P. | Nacke | Estate of | US | Louis | J. | Nacke | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 245 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 8,500,000.00 | $25,500,000 | |
| 141 | | | | Louis | Paul | Nacke | II | US | Louis | J. | Nacke | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 249 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 8,500,000.00 | $25,500,000 | |
| 142 | | | | Paula | | Nacke-Jacobs | | US | Louis | J. | Nacke | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 243 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 143 | Dale | Allen | Nacke | Philomena | Millace | Nacke | Estate of | US | Louis | J. | Nacke | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 246 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 8,500,000.00 | $25,500,000 | |
| 144 | | | | Thomas | | Papasso | | US | Salvatore | T. | Papasso | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 250 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 145 | Joel | R. | Perry | James | Leslie | Perry | | US | John | | Perry | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 107 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000.00 | $25,500,000 | |
| 146 | | | | Amanda | | Rogers | | US | Marsha | | Ratchford | | US | 9/11/01 | VA | 22cv01188 | 22cv01188 ECF 29 at para. 112 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 147 | | | | Christian | B. | Stallworth | | US | Marsha | | Ratchford | | US | 9/11/01 | VA | 22cv01188 | 22cv01188 ECF 29 at para. 111 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | f/k/a Brian Christain |
| 148 | | | | Roosevelt | | Stallworth | | US | Marsha | | Ratchford | | US | 9/11/01 | VA | 22cv01188 | 22cv01188 ECF 29 at para. 108 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 149 | | | | Angela | | Stallworth-Blunt | | US | Marsha | | Ratchford | | US | 9/11/01 | VA | 22cv01188 | 22cv01188 ECF 29 at para. 110 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 150 | | | | Adam | | Reiss | | US | Joshua | | Reiss | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 122 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 151 | | | | Gary | | Reiss | | US | Joshua | | Reiss | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 121 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000.00 | $25,500,000 | |
| 152 | | | | Jennifer | | Reiss | | US | Joshua | | Reiss | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 125 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 153 | | | | Johnathan | | Reiss | | US | Joshua | | Reiss | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 124 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 154 | | | | Jordan | | Reiss | | US | Joshua | | Reiss | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 123 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 155 | | | | Diana | | Diaz | | US | Elvin | | Romero | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 115 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 156 | Diana | | Diaz | Carmen | | Romero | Estate of | US | Elvin | | Romero | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 113 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000.00 | $25,500,000 | |
| 157 | Diana | | Diaz | Isaac | | Romero | Estate of | US | Elvin | | Romero | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 114 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000.00 | $25,500,000 | |
| 158 | | | | Audrey | | Model | | US | Richard | | Rosenthal | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 120 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 159 | Loren | | Rosenthal | Evan | | Rosenthal | Estate of | US | Richard | | Rosenthal | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 116 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000.00 | $25,500,000 | |
| 160 | Audrey | | Model | Florence | | Rosenthal | Estate of | US | Richard | | Rosenthal | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 119 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000.00 | $25,500,000 | |
| 161 | Audrey | | Model | Leonard | | Rosenthal | Estate of | US | Richard | | Rosenthal | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 118 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000.00 | $25,500,000 | |
| 162 | Loren | | Rosenthal | Seth | | Rosenthal | Estate of | US | Richard | | Rosenthal | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 117 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 8,500,000.00 | $25,500,000 | |
| 163 | | | | Raymond | | Santillan | | US | Maria | Theresa | Santillan | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 128 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 164 | | | | Victor | | Santillan | | US | Maria | Theresa | Santillan | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 127 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 5 | $ 4,250,000.00 | $12,750,000 | |
| 165 | | | | Lori | | Brody | | US | Scott | | Schertzer | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 129 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 166 | | | | Naomi-Ruth | | Shefi | | US | Hagay | | Shefi | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 171 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 167 | | | | Roy-Yetkutiel | | Shefi | | US | Hagay | | Shefi | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 170 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 168 | | | | Sarah | | Funk | | US | Paul | K. | Sloan | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 133 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 169 | | | | Matt | | Sloan | | US | Paul | K. | Sloan | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 132 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 170 | | | | Barbara | | Hargrove | | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 143 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 171 | | | | Christine | | Jackson | | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 142 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 172 | Raymond | | Smith | Deborah | | Sallad | Estate of | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 135 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 173 | | | | Carl | | Smith | | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 136 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 174 | | | | Kevin | | Smith | | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 137 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |

Solatium - (description)

| # | First | MI | Last | First | MI | Last | Suffix | Cit | Dec First | Dec MI | Dec Last | Cit | Date | State | Case | Para | Alt | Rel | Decl | ECF | Amount | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | | | | Korry | | Smith | | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 138 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 176 | | | | Letricia | | Smith | | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 140 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 177 | | | | Raymond | | Smith | Jr. | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 144 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 178 | | | | Elania | | Smith-Wylie | | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 141 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | f/k/a Eliane Smith |
| 179 | Raymond | | Smith | Marion | | Thomas | Estate of | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 134 | | Grandparent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | Functional equivalent of a Parent per ECF 3363 p. 19 |
| 180 | | | | Tanya | | Warren | | US | George | | Smith | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 139 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 181 | | | | Michelle | | Donlan | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 155 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 182 | | | | Andrew | J. | Soulas | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 146 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 183 | | | | Christopher | | Soulas | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 147 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 184 | | | | Daniel | | Soulas | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 150 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 185 | | | | Daniel | D. | Soulas | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 154 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 186 | | | | Frederick | | Soulas | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 151 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 187 | | | | Frederick | | Soulas | III | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 153 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 188 | | | | Matthew | | Soulas | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 148 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 189 | | | | Nicole | | Soulas | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 149 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 190 | | | | Stephen | | Soulas | | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 152 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 4,250,000.00 | $12,750,000 | |
| 191 | | | | Timothy | P. | Soulas | Jr. | US | Timothy | | Soulas | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 145 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 192 | | | | Aaron | | Straub | | US | Edward | W. | Straub | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 156 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 193 | | | | Edward | A. | Straub | | US | Edward | W. | Straub | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 160 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 8,500,000.00 | $25,500,000 | |
| 194 | | | | Jonathan | | Straub | | US | Edward | W. | Straub | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 157 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 195 | | | | Matthew | | Straub | | US | Edward | W. | Straub | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 162 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 4,250,000.00 | $12,750,000 | |
| 196 | | | | Michael | | Straub | | US | Edward | W. | Straub | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 158 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 6 | $ 8,500,000.00 | $25,500,000 | |
| 197 | | | | Stanley | | Straub | | US | Edward | W. | Straub | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 161 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 4,250,000.00 | $12,750,000 | |
| 198 | | | | Jeffrey | | Tino | | US | Jennifer | | Tino | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 164 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 4,250,000.00 | $12,750,000 | |
| 199 | | | | Salvatore | | Tino | Jr. | US | Jennifer | | Tino | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 163 | | Parent | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 8,500,000.00 | $25,500,000 | |
| 200 | | | | Salvatore | | Tino | III | US | Jennifer | | Tino | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 165 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 4,250,000.00 | $12,750,000 | |
| 201 | | | | Christopher | | Barton | | US | Jeanmarie | | Wallendorf | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 168 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 4,250,000.00 | $12,750,000 | |
| 202 | | | | John | | Barton | | US | Jeanmarie | | Wallendorf | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 169 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 4,250,000.00 | $12,750,000 | |
| 203 | | | | Mellanie | | Chafe | | US | Jeanmarie | | Wallendorf | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 167 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 4,250,000.00 | $12,750,000 | |
| 204 | | | | Joseph | | Nicklo | | US | Jeanmarie | | Wallendorf | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 166 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 4,250,000.00 | $12,750,000 | |
| 205 | Lynne | | Dunn | John | "Jack" | Bradish | Estate of | US | Sandra | | Wright-Cartledge | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 31 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 4,250,000.00 | $12,750,000 | |
| 206 | | | | Stephen | | Bradish | | US | Sandra | | Wright-Cartledge | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 29 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 4,250,000.00 | $12,750,000 | |
| 207 | | | | Dian | | Dembinski | | US | Sandra | | Wright-Cartledge | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 27 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 4,250,000.00 | $12,750,000 | |
| 208 | Melanie | D. | Buchman | Loretta | | Haines | Estate of | US | Sandra | | Wright-Cartledge | | US | 9/11/01 | NY | 22cv01188 ECF 29 at para. 28 | 03md01570 ECF 10536 at p. 6 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 4,250,000.00 | $12,750,000 | |
| 209 | | | | Patricia | | Mason | | US | Sandra | | Wright-Cartledge | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 251 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 19cv00012 (Ray) ECF 5985 at pg. 10 | $ 4,250,000.00 | $12,750,000 | |
| 210 | | | | Geraldine | Deborah | Spaeder | | US | Sandra | | Wright-Cartledge | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 30 | | Sibling | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 2 | $ 4,250,000.00 | $12,750,000 | |
| 211 | | | | Debra | | Zeplin | | US | Marc | Scott | Zeplin | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 254 | | Spouse | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 12,500,000.00 | $37,500,000 | |
| 212 | | | | Ethan | | Zeplin | | US | Marc | Scott | Zeplin | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 255 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 8,500,000.00 | $25,500,000 | |
| 213 | | | | Ryan | | Zeplin | | US | Marc | Scott | Zeplin | | US | 9/11/01 | NY | 22cv01188 | 22cv01188 ECF 29 at para. 256 | | Child | See Decl. of Timothy B. Fleming at Para 14-15 | 11cv07550 (Hoglan) ECF 3382 at pg. 7 | $ 8,500,000.00 | $25,500,000 | |
| 214 | | | | | | | | | | | | | | | | | | | | | | **TOTAL** | **$1,339,125,000.00** | **$4,017,375,000.00** | |